667 S.E.2d 27

**Paul Talmadge BOWDEN**

v.

**COMMONWEALTH of Virginia.**

**Record No. 1651–07–1.**

Court of Appeals of Virginia.

Oct. 7, 2008.

---

674

(Patrick A. Robbins, on brief), for appellant. Appellant submitting on brief.

(Robert F. McDonnell, Attorney General; Richard B. Smith, Special Assistant Attorney General, on brief), for appellee. Appellee submitting on brief.

Present: KELSEY and PETTY, JJ., and WILLIS, S.J.

PETTY, Judge.

Following a bench trial, appellant, Paul Talmadge Bowden, was convicted of aggravated sexual battery in violation of Code § 18.2–67.3. Bowden challenges this conviction, arguing that the trial court erred when it held that aggravated sexual battery is a lesser-included offense of forcible sodomy. For the reasons stated below, we agree with Bowden and reverse his conviction.

## I. BACKGROUND

Appellant, Paul Talmadge Bowden, was indicted for committing forcible sodomy by cunnilingus on a child less than thirteen years of age in violation of Code § 18.2–67.1. At the conclusion of the Commonwealth's evidence, Bowden moved to strike, arguing that the Commonwealth had not proved the element of penetration. After the trial court ruled there was no such proof, the Commonwealth contended that even if the evidence was insufficient to prove forcible sodomy, "sexual battery [was] still a lesser-included offense." The trial court agreed and ultimately convicted Bowden of aggravated sexual battery. Bowden was sentenced to twenty years incarceration with ten years suspended. This appeal followed.

## II. ANALYSIS

Because the Due Process Clauses of both the Constitution of the United States and the Constitution of Virginia require that a criminal defendant be notified of the nature of the charges against him, "an accused cannot be convicted of a crime that has not been charged, unless the crime is a lesser-

included offense of the crime charged." *Commonwealth v. Dalton*, 259 Va. 249, 253, 524 S.E.2d 860, 862 (2000). It is well settled that "[a] lesser-included offense is an offense which is composed entirely of elements that are also elements of the greater offense." *Kauffmann v. Commonwealth*, 8 Va.App. 400, 409, 382 S.E.2d 279, 284 (1989). "Stated differently, an offense is not a lesser-included offense if it contains an element that the charged offense does not contain." *Dalton*, 259 Va. at 253, 524 S.E.2d at 862 (citing *Jones v. Commonwealth*, 218 Va. 757, 759, 240 S.E.2d 658, 660 (1978)).

■ When determining "whether each [offense] requires proof of a fact which the other does not . . . [,]" we examine the offenses "in the abstract, rather than with reference to the facts of the particular case under review." *Blythe v. Commonwealth*, 222 Va. 722, 726, 284 S.E.2d 796, 798 (1981) (quoting *Blockburger v. United States*, 284 U.S. 299, 304, 52 S.Ct. 180, 182, 76 L.Ed. 306 (1932); citing *Whalen v. United States*, 445 U.S. 684, 688, 100 S.Ct. 1432, 1435–36, 63 L.Ed.2d 715 (1980)) (internal quotation marks and citations omitted). Because this case involves the trial court's application of a statute, we review *de novo*. *Ainslie v. Inman*, 265 Va. 347, 352, 577 S.E.2d 246, 248 (2003).

■ Viewing the elements of forcible sodomy and sexual battery in the abstract, we conclude that sexual battery is not a lesser-included offense of forcible sodomy. As relevant to our analysis, the crime of forcible sodomy is comprised of the following elements:

1. An accused shall be guilty of forcible sodomy if he or she engages in cunnilingus with a complaining witness who is not his or her spouse, or causes a complaining witness, whether or not his or her spouse, to engage in such acts with any other person, and

2. The complaining witness is less than thirteen years of age or otherwise included in Code § 18.2–67.1(A)(2).

*See* Code § 18.2–67.1; *see also Horton v. Commonwealth*, 255 Va. 606, 612, 499 S.E.2d 258, 261 (1998). Further, "[p]enetration is an essential element of the crime of sodomy."

*Ryan v. Commonwealth,* 219 Va. 439, 444, 247 S.E.2d 698, 702 (1978). The element of penetration may be proved by circumstantial evidence, and the penetration "need only be slight." *Id.; see also Horton,* 255 Va. at 613, 499 S.E.2d at 261–62 ("[W]e conclude that penetration of any portion of the vulva is sufficient to prove sodomy by cunnilingus." (citations omitted)).

In contrast, the crime of aggravated sexual battery is composed of the following elements:

1. The accused intentionally touched either the complaining witness's genitalia, anus, groin, breast, or buttocks or material covering those body parts;

2. With the intent to sexually molest, arouse, or gratify either the perpetrator or the victim; and

3. The victim was less than thirteen years of age, or otherwise included in Code § 18.2–67.3(A)(2), (3) or (4).

*See* Code §§ 18.2–67.3 (aggravated sexual battery) & 18.2–67.10(2), (6) (general definitions).

The Attorney General observed on brief that "the only element common to both crimes is that the victim must be less than 13 years of age."[1] Although this statement is not entirely accurate,[2] it describes the issue before us fairly well. Viewing the elements of the crimes in the abstract, forcible sodomy requires proof of penetration, while an accused may be convicted of sexual battery upon proof that he or she merely touched the clothing covering the victim's "intimate

---

1. The Attorney General concedes that the trial court erred when it determined that sexual battery was a lesser-included offense of forcible sodomy. However, "[o]ur fidelity to the uniform application of law precludes us from accepting concessions of law made on appeal." *Logan v. Commonwealth,* 47 Va.App. 168, 172, 622 S.E.2d 771, 773 (2005) *(en banc)* (citing *Cofield v. Nuckles,* 239 Va. 186, 194, 387 S.E.2d 493, 498 (1990); *Tuggle v. Commonwealth,* 230 Va. 99, 111 n. 5, 334 S.E.2d 838, 846 n. 5 (1985)). Thus, we review the record presented to us independent of the Attorney General's concession of law.

2. The act of sodomy, by necessity, requires a type of touching that could fulfill the touching element required for a conviction of aggravated sexual battery.

parts." *Compare Horton,* 255 Va. at 613, 499 S.E.2d at 261–62 (discussing the penetration element), *with* Code § 18.2–67.10(6) (" 'Sexual abuse' means an act committed with the [requisite] intent, where: [t]he accused intentionally touches the complaining witness's intimate parts or material directly covering such intimate parts[.]").

On the other hand, aggravated sexual battery requires proof that the act of touching was done with the specific "intent to sexually molest, arouse or gratify. . . .' " *Quinones v. Commonwealth,* 35 Va.App. 634, 640, 547 S.E.2d 524, 527 (2001). In contrast, sodomy, like rape, does not require a specific intent. *See, e.g., Velasquez v. Commonwealth,* 276 Va. 326, 329, 661 S.E.2d 454, 456 (2008) ("Rape . . . is a general-intent crime. . . ."); *State v. Plunkett,* 261 Kan. 1024, 934 P.2d 113, 119 (1997) ("[S]odomy, like rape, is a general intent crime.").

Thus, it is apparent from the plain language of the statutes that forcible sodomy and aggravated sexual battery each require proof of elements not required by the other. Therefore aggravated sexual battery is not a lesser-included offense of forcible sodomy.

### III. CONCLUSION

Based upon the foregoing discussion, we reverse Bowden's conviction and dismiss the indictment.[3]

*Reversed.*

---

3. The Attorney General asks us to reverse and dismiss the indictment in this case "without prejudice to the Commonwealth's right to charge and try Bowden for aggravated sexual battery in violation of [Code] § 18.2–67.3, if the Commonwealth were so disposed." We decline to give an advisory opinion regarding whether a prosecution for sexual battery would violate the Double Jeopardy Clause. *See Pilson v. Commonwealth,* 52 Va.App. 442, 446, 663 S.E.2d 562, 564 (2008) (" 'Advisory opinions represent an attenuate exercise of judicial power,' one which we traditionally avoid in all but the most extenuating circumstances. None exist here." (quoting *Va. State Police v. Elliott,* 48 Va.App. 551, 553, 633 S.E.2d 203, 204 (2006))).